**UNITED STATES of America**

v.

**Ossie R. TRADER, Appellant.**

**No. 05–4723.**

United States Court of Appeals, Third Circuit.

Submitted For Possible Dismissal Under 28 U.S.C. § 1915(e)(2)(B) or Summary Action

Under Third Circuit LAR 27.4 and I.O.P. 10.6 Feb. 9, 2006.

Filed Feb. 28, 2006.

---

Karen L. Grigsby, Office of the U.S. Atty., Philadelphia, PA, for United States of America.

Ossie R. Trader, Beaumont, TX, pro se.

Before: SLOVITER, MCKEE and FISHER, Circuit Judges.

## OPINION

PER CURIAM.

In 1982 Ossie Trader was convicted of bank robbery and related offenses for which he was sentenced by the District Court to twenty-five years in prison. This Court affirmed and his subsequent motions for reconsideration of his sentence were denied. (Trader later committed another bank robbery while on parole, resulting in further convictions, sentences, and proceedings in the District Court and in this Court.)

In 2000 Trader filed a motion pursuant to 28 U.S.C. § 2255 challenging the 1982 conviction. The District Court found that Trader's motion was time-barred and, alternatively, that Trader's claims were meritless. This Court denied Trader's request for a certificate of appealability, agreeing with the District Court on both grounds. *See United States v. Trader,* C.A. No. 02–2744 (3d Cir. Dec. 17, 2002).

In January 2005 Trader filed a motion to correct an illegal sentence pursuant to Federal Rule of Criminal Procedure 35(a). The District Court denied the motion, explaining that the sentence was not illegal. Trader subsequently filed a motion for reconsideration, which the court also denied. This Court summarily affirmed the denial of both motions. *See United States v. Trader,* C.A. No. 05–1267 (3d Cir. Sep. 16, 2005)

In October 2005 Trader filed another Rule 35(a) motion raising the same arguments. The District Court again denied the motion, and this appeal follows.

## I

The version of Rule 35 effective when Trader was sentenced provides that "[t]he court may correct an illegal sentence at any time and may correct a sentence imposed in an illegal manner within the time provided herein for the reduction of sentence." Fed.R.Crim.P. 35(a) (West 1976). Under the Rule, a sentence is "illegal" if "[t]he punishment meted out was ... in excess of that prescribed by the relevant statute, multiple terms were ... imposed for the same offense, [or] ... the terms of the sentence itself [were] legally or constitutionally invalid in any other respect."

*Hill v. United States,* 368 U.S. 424, 430, 82 S.Ct. 468, 7 L.Ed.2d 417 (1962).

Trader's arguments here are no more persuasive than they were in their first incarnation. As thoroughly explained in the District Court's two January 2005 Orders, Trader's sentence—twenty-five years for armed robbery (Count III of the four charged against him)—was not illegal. *See United States v. Trader,* No. 81–cr–00337–1 (E.D.Pa. Jan. 13, 2005); *United States v. Trader,* No. 81–cr–00337–1 (E.D.Pa. Jan. 31, 2005). Trader's rationale for re-filing, that the District Court "never applied the facts or the law to petitioner's claims," is meritless. Accordingly, we will affirm the judgment of the District Court. To the extent that Trader's filings include motions to assign the case to a different district court judge and to expedite the appeal, the motions are denied.